**Terrance Jon IRBY, Plaintiff-Appellant,**

v.

**State of WASHINGTON; et al., Defendants-Appellees.**

**No. 15-35417**

United States Court of Appeals, Ninth Circuit.

Submitted February 14, 2017 *

Filed February 28, 2017

Terrance Jon Irby, Pro Se

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

**MEMORANDUM** \*\*

Washington state prisoner Terrance Jon Irby appeals pro se from the district court's order denying his application to proceed in forma pauperis ("IFP") in his 42 U.S.C. § 1983 action. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's interpretation and application of 28 U.S.C. § 1915(g), *Washington v. L.A. Cty. Sheriff's Dep't*, 833 F.3d 1048, 1054 (9th Cir. 2016), and for an abuse of discretion its denial of leave to proceed IFP, *O'Loughlin v. Doe*, 920 F.2d 614, 616 (9th Cir. 1990). We vacate and remand.

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

The district court concluded that Irby had filed three actions that had been dismissed for failure to state claim, and that Irby had not alleged that he was in "imminent danger of serious physical injury." 28 U.S.C. § 1915(g). Intervening authority, however, has held that "a dismissal due to *Younger* abstention ... is not a strike under the [Prison Litigation Reform Act]." *Washington*, 833 F.3d at 1058. One of the prior dismissals relied on by the district court, *Irby v. O'Neill*, No. 2:13-cv-00197-JLR (W.D. Wash. Mar. 11, 2013), was a dismissal based on *Younger* abstention. Therefore, the district court improperly counted No. 2:13-cv-00197-JLR as a strike. We vacate the order denying IFP status and remand for further proceedings.

Irby's request for injunctive relief, set forth in his opening brief, is denied.

**VACATED and REMANDED.**